**UNITED STATES of America,**

v.

**Eric HARRIS, Appellant.**

**No. 13–2711.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Due to Jurisdictional Defect or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 July 25, 2013.

Opinion filed: Aug. 14, 2013.

Frank R. Costello, Jr., Esq., Kathy A. Stark, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff–Appellee.

Eric Harris, Fort Dix, NJ, pro se.

Before: RENDELL, JORDAN and SHWARTZ, Circuit Judges.

### OPINION

PER CURIAM.

Eric Harris, pro se, appeals from the District Court's denial of his second motion to reconsider the denial of a motion for a reduction of his sentence pursuant to 18 U.S.C. § 3582(c)(2). For the reasons that follow, we will summarily affirm. *See* LAR 27.4; I.O.P. 10.6.

We have jurisdiction under 28 U.S.C. § 1291. Our jurisdiction includes review of final decisions of the district courts. *See In re Grand Jury,* 705 F.3d 133, 142 (3d Cir.2012). "Whether a decision is final depends on its effects. Ordinarily, a final decision will have two effects. First, the decision will fully resolve all claims presented to the district court. Second, after the decision has been issued, there will be nothing further for the district court to do." *Id.* (citations and internal quotation marks omitted). Here, the order appealed conclusively determined Harris's right to a reduction of sentence under 18 U.S.C. § 3582(c).[1]

---

Though Harris titled his motion as one for reconsideration, in effect it was a second motion to reduce his sentence on a different basis than his prior § 3582(c)(2) motion. As such, we exercise plenary review over the District Court's decision that Harris is ineligible for relief under § 3582(c)(2). *United States v. Savani,* Nos. 11–4359, 11–4494 & 12–1034, 733 F.3d 56, 60–61, 2013 WL 2462941, at *4 (3d Cir. June 10, 2013).

Congress has limited the ability of district courts to modify a sentence once imposed. *See id.* § 3582(c)(2) provides a narrow ground on which a modification can be ordered when 1) the defendant's sentence was based on a guideline range that has since been lowered by the United States Sentencing Commission (USSC) and 2) the reduction in sentence is consistent with the USSC's policy statements. *Id.* Harris has attempted to challenge his sentence in light of the Fair Sentencing Act of 2010(FSA), Pub.L. No. 11–220, 123 Stat. 2372 (2010).

Harris's challenge must fail. Harris was convicted and sentenced prior to FSA's passage, and it does not apply retroactively to him. *See United States v. Turlington,* 696 F.3d 425, 428 (3d Cir. 2012). Harris believes that a recent, split panel decision in the Sixth Circuit provides a basis for his challenge. *See United States v. Blewett,* 719 F.3d 482, 490–91 (6th Cir.2013) (holding FSA is completely retroactive). Whatever the merits of that decision, its holding is completely foreclosed by this Court's binding precedent in *Turlington. See Turlington,* 696 F.3d at 428 (discussing continuing validity of *United States v. Reevey,* 631 F.3d 110, 115 (3d Cir.2010), which held that FSA does not apply retroactively to defendants sentenced prior to its passage).

For the reasons given, we will summarily affirm the judgment of the District Court.

---

1. The District Court denied Harris's motion in part on the basis that the claim Harris was asserting was within the realm of habeas, and invited (but did not order) Harris to refile it as a 28 U.S.C. § 2255 motion or potentially as a petition under 28 U.S.C. § 2241. The District Court went so far as to direct the clerk to mail Harris a blank form to accommodate his refiling. Harris has not done so yet, and nothing remains pending in this case. While the order does contain language to the effect that Harris's motion *is* a § 2255 motion, we believe that the District Court's denial of the "motion" suggests more strongly that the District Court has ruled Harris is ineligible for relief under § 3582(c)(2) on the basis asserted.